*EXHIBIT A*

## AFFIDAVIT

| STATE OF TEXAS | § | |
| | § | |
| HARRIS COUNTY | § | |

BEFORE ME, the undersigned Notary Public, on this day personally appeared Richie Beard

who, after being by me duly sworn on his oath, stated the following:

My name is Richie Beard.  I am President of Hardball Baseball Academy ("Hardball").  I am more than twenty-one years of age and am fully competent to make this declaration.  I have personal knowledge of each of the statements contained herein and they are true and correct.

I have read Hardball's Response to Cameron Johnson's Motion for Partial Summary Judgment (the "Response").  Through my own actions and my position at Hardball, I have knowledge of facts stated in the Motion.  The facts stated in the Statement of Facts of the Motion are true and correct to the best of my knowledge.

For purposes of this Affidavit, I have also been designated as custodian of records of Hardball.  I am familiar with the manner in which Hardball's records are created and maintained by virtue of my duties and responsibilities.  Attached to this Affidavit are Exhibits that are original records or exact duplicates of records of Hardball.  The records were made at or near the time of each act, event, condition or opinion set forth in the record.  The records were made by, or from information transmitted by, persons with knowledge of the matters set forth in them.  It is the regular practice of Hardball to keep or make this type of record in the course of regularly conducted business activity.

FURTHER AFFIANT SAYETH NOT.

RICHIE BEARD

SUBSCRIBED AND SWORN TO BEFORE ME on this the 16th day of December, 2022, to certify which witness my hand and official seal.

ELLEN LALONDE
Notary ID #11590735
My Commission Expires
April 28, 2023

Notary Public in and for
The State of T E X A S

4872-0849-7988.1

1

Hardball Academy, LLC

# Contractor payments

Payments from Jan 01, 2021 to Dec 31, 2021 for Cameron Johnson

| Pay date | Contractor | Type | Pay method | Pay status | Category | Amount |
|---|---|---|---|---|---|---|
| 12/31/2021 | Cameron Johnson | Expense | Direct deposit | Processed | Contractors | $3,276.00 |
| 12/02/2021 | Cameron Johnson | Expense | Direct deposit | Processed | Contractors | $5,038.00 |
| 11/03/2021 | Cameron Johnson | Expense | Direct deposit | Processed | Contractors | $4,286.00 |
| 10/20/2021 | Cameron Johnson | Check | Check | - | Contractors | $750.00 |
| 10/04/2021 | Cameron Johnson | Expense | Direct deposit | Processed | Contractors | $4,550.00 |
| 09/03/2021 | Cameron Johnson | Expense | Other | - | Contractors | $3,799.00 |
| 08/03/2021 | Cameron Johnson | Expense | Other | - | Contractors | $4,139.00 |
| 07/02/2021 | Cameron Johnson | Expense | Other | - | Contractors | $3,731.00 |
| 06/03/2021 | Cameron Johnson | Expense | Other | - | Contractors | $2,508.00 |
| 05/28/2021 | Cameron Johnson | Check | Check | - | Contractors | $750.00 |
| 05/04/2021 | Cameron Johnson | Expense | Other | - | Contractors | $1,863.00 |
| 04/05/2021 | Cameron Johnson | Expense | Other | - | Contractors | $1,554.00 |
| 03/03/2021 | Cameron Johnson | Expense | Other | - | Contractors | $1,239.00 |
| 02/03/2021 | Cameron Johnson | Expense | Other | - | Contractors | $1,344.00 |
| **Total** | | | | | | **$38,827.00** |

# Print or save as PDF



## Print settings

### Orientation

(●) Portrait

( ) Landscape

### Page layout

[ ] Repeat page
    header

---

**Hardball Academy, LLC**

### Contractor payments

Payments from Jan 01, 2020 to Dec 31, 2020 for Cameron Johnson

| Pay date | Contractor | Type | Pay method | Pay status | Category | Amount |
|----------|-----------|------|-----------|-----------|----------|--------|
| 12/03/2020 | Cameron Johnson | Expense | Other | - | Contractors | $1,200.00 |
| 11/03/2020 | Cameron Johnson | Expense | Other | - | Contractors | $1,300.00 |
| 10/05/2020 | Cameron Johnson | Expense | Other | - | Contractors | $1,300.00 |
| 09/03/2020 | Cameron Johnson | Expense | Other | - | Contractors | $1,300.00 |
| 08/04/2020 | Cameron Johnson | Expense | Other | - | Contractors | $1,000.00 |
| 04/03/2020 | Cameron Johnson | Expense | Other | - | Contractors | $600.00 |
| 03/11/2020 | Cameron Johnson | Expense | Other | - | Contractors | $600.00 |
| 02/25/2020 | Cameron Johnson | Check | Check | - | Contractors | $2,000.00 |
| **Total** | | | | | | **$9,300.00** |

Dec 09, 2022 09:53 PM PT

1

---

Cancel

Print     Save as PDF

# Print or save as PDF

×

## Print settings

### Orientation

◉ Portrait

○ Landscape

### Page layout

☐ Repeat page header

---

Hardball Academy, LLC

**Contractor payments**

Payments from Jan 01, 2019 to Dec 31, 2019 for Cameron Johnson

| Pay date | Contractor | Type | Pay method | Pay status | Category | Amount |
|---|---|---|---|---|---|---|
| 12/03/2019 | Cameron Johnson | Expense | Other | - | Contractors | $2,100.00 |
| 11/12/2019 | Cameron Johnson | Expense | Other | - | Contractors | $2,100.00 |
| 10/03/2019 | Cameron Johnson | Expense | Other | - | Contractors | $2,050.00 |
| 09/13/2019 | Cameron Johnson | Expense | Other | - | Contractors | $150.00 |
| 08/05/2019 | Cameron Johnson | Expense | Other | - | Contractors | $1,825.00 |
| 07/03/2019 | Cameron Johnson | Expense | Other | - | Contractors | $1,950.00 |
| 06/11/2019 | Cameron Johnson | Expense | Other | - | Contractors | $500.00 |
| 05/03/2019 | Cameron Johnson | Expense | Other | - | Contractors | $500.00 |
| 04/08/2019 | Cameron Johnson | Expense | Other | - | Contractors | $500.00 |
| 03/05/2019 | Cameron Johnson | Expense | Other | - | Contractors | $500.00 |
| Total | | | | | | $12,175.00 |

Dec 09, 2022 09:59 PM PT

1

---

Cancel

Print

Save as PDF

Hardball Academy, LLC

## Contractor payments

Payments from Jan 01, 2018 to Dec 31, 2018 for Cameron Johnson

| Pay date | Contractor | Type | Pay method | Check number | Pay status | Category | Amount |
|----------|-----------|------|-----------|-------------|-----------|----------|--------|
| 12/04/2018 | Cameron Johnson | Expense | Other | - | - | Contractors | $3,346.00 |
| 11/05/2018 | Cameron Johnson | Expense | Other | - | - | Contractors | $4,387.00 |
| 10/03/2018 | Cameron Johnson | Expense | Other | - | - | Contractors | $6,000.50 |
| 09/05/2018 | Cameron Johnson | Expense | Other | - | - | Contractors | $6,686.00 |
| 08/02/2018 | Cameron Johnson | Expense | Other | - | - | Contractors | $5,970.75 |
| 07/03/2018 | Cameron Johnson | Expense | Other | - | - | Contractors | $5,797.63 |
| 06/05/2018 | Cameron Johnson | Expense | Other | - | - | Contractors | $5,428.13 |
| 05/03/2018 | Cameron Johnson | Expense | Other | - | - | Contractors | $5,022.00 |
| 04/03/2018 | Cameron Johnson | Expense | Other | - | - | Contractors | $5,622.63 |
| 03/05/2018 | Cameron Johnson | Expense | Other | - | - | Contractors | $5,402.00 |
| 02/02/2018 | Cameron Johnson | Expense | Other | - | - | Contractors | $4,142.50 |
| 01/03/2018 | Cameron Johnson | Expense | Other | - | - | Contractors | $2,911.00 |
| **Total** | | | | | | | **$60,716.14** |

## Payroll Summary

| Check Date | Name | Hours | Total Paid | Tax Withheld | Deductions | Net Pay | Check No | Employer Liability | Total Expense |
|---|---|---|---|---|---|---|---|---|---|
| Pay Frequency: Monthly | | | | | | | | | |
| 09/05/2019 | Johnson, Cameron | 0.00 | 2,050.00 | 0.00 | 0.00 | 2,050.00 | DD | 0.00 | 2,050.00 |
| 08/05/2019 | Johnson, Cameron | 0.00 | 1,825.00 | 0.00 | 0.00 | 1,825.00 | DD | 0.00 | 1,825.00 |
| Pay Frequency Totals: Monthly | | 0.00 | 3,875.00 | $0.00 | $0.00 | $3,875.00 | | $0.00 | $3,875.00 |
| Total Net Pays for Monthly frequency: 2 | | | | | | | | | |
| Company Totals: | | 0.00 | $3,875.00 | $0.00 | $0.00 | $3,875.00 | | $0.00 | $3,875.00 |
| Total Net Pays for Company: 2 | | | | | | | | | |

Company: Hardball Baseball Academy LLC
Check dates from: 6/28/2019 - Payroll 1 to: 12/26/2019 - Payroll 1
Pay Period from: 01/01/2019 to: 12/31/2019

1 of 1

Date Printed: 12/10/2022 04:34
25060539 - R3/4C5

HBA000097

CONFIDENTIAL

2021

## Video Analysis #1

**Set Up**

Balanced            Open/Closed/Square

Feet are            shoulder with apart/wide/narrow

Block Step          Big/small/ to the side/straight back/diagonal

**Delivery**

<u>Dynamic Balance</u> **(Early)**              Controlled center of gravity/top half ahead/center of gravity back

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|----|

Step backs, ice skating, jump backs, lower half efficiency drills, double hop, block and hop

<u>Dynamic Balance</u> **(Late/foot strike)**   Front leg firms on time/front leg leaks/front leg firms early/ rotates around the front hip

**Front leg stabilization**

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|----|

Firm and freeze, 1 knee firm and freeze, balance disk/pad, stability ball, incline/decline

<u>**Postural Efficiency is good**</u>   (A   B   C)

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|----|

Stability ball drill 1 and 2, balance disc, balance pads

<u>**Symmetrical Movements**</u>  Upper half_____        Lower Half_____

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|----|

Arm swings with a cross, one arm swings, upper body swings

<u>**Throwing Through Opposite and equal**</u>  (horizontal W, inverted W, Perpendicular W, Elevated humerus)

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|----|

Arm swings, single swings, squeeze and swivels,

<u>**Blocking Glove side**</u> (timing is good/ pull the glove/ counter rotation before release)

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|----|

Squeeze and swivels, connection ball 3, ball in glove hand

**Late Rotation/Synchronization/Rotational Movements-**  hip and shoulder separation

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|----|

Separation drill, med ball drills, late rotation drills, 90 degree swivels

<u>**Rhythm & Tempo**</u>-  Speed    Upper half and lower half work together

Arm swings w/ cross, one arm swings w/step behinds, all rhy & tempo throws, walking torques (same arm/same leg)

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|----|

<u>**Finish**</u>

<u>**Efficient Deceleration-**</u> on time pronation

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|----|

Me

GEMA

1/18   105.37
2/18   106.04
3/18   101.00
4/18   100.00
5/18   115
6/18   182.51
7/18   255
8/18   297.71
9/18   262.33
10/18  240.00
11/18  156.00
12/18  119.07

8:15 PM

Me



8:15 PM



INSTRUCTOR SCHEDULING SYSTEM

| | Notes | | Total hours | | | | | LC | Sim group | Med group | Lrg Group | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9:30 | | | | | | | | | | | | |
| Friday, January 1, 2021 | | | 0 | | | | | | | | | | | |
| Saturday, January 2, 2021 | | | 0 | | | | | | | | | | | |
| Sunday, January 3, 2021 | | | 0 | | | | | | | | | | | |
| Monday, January 4, 2021 | | | 0 | | | | | | | | | | | |
| Tuesday, January 5, 2021 | | | 0 | | | | | | | | | | | |
| Wednesday, January 6, 2021 | | | 4 | | 4 | | | | | | | | | |
| Thursday, January 7, 2021 | | | 4 | | 3 | | | | | | | | | |
| Friday, January 8, 2021 | TO | | 4 | | | 2 | | | | | | | | |
| Saturday, January 9, 2021 | | | 0 | | | | | | | | | | | |
| Sunday, January 10, 2021 | | | 0 | | | | | | | | | | | |
| Monday, January 11, 2021 | | | 0 | | | | | | | | | | | |
| Tuesday, January 12, 2021 | | | 0 | | | | | | | | | | | |
| Wednesday, January 13, 2021 | | | 4 | | 4 | | | | | | | | | |
| Thursday, January 14, 2021 | | | 4 | | 3 | 2 | | | | | | | | |
| Friday, January 15, 2021 | | | 0 | | | | | | | | | | | |
| Saturday, January 16, 2021 | | | 0 | | | | | | | | | | | |
| Sunday, January 17, 2021 | | | 0 | | | | | | | | | | | |
| Monday, January 18, 2021 | | | 0 | | | | | | | | | | | |
| Tuesday, January 19, 2021 | | | 0 | | | | | | | | | | | |
| Wednesday, January 20, 2021 | | | 4 | | 4 | | | | | | | | | |
| Thursday, January 21, 2021 | | | 4 | | 3 | 2 | | | | | | | | |
| Friday, January 22, 2021 | TO | | 0 | | | | | | | | | | | |
| Saturday, January 23, 2021 | | | 0 | | | | | | | | | | | |
| Sunday, January 24, 2021 | | | 0 | | | | | | | | | | | |
| Monday, January 25, 2021 | | | 0 | | | | | | | | | | | |
| Tuesday, January 26, 2021 | | | 0 | | | | | | | | | | | |
| Wednesday, January 27, 2021 | | | 4 | | 4 | | | | | | | | | |
| Thursday, January 28, 2021 | | | 4 | | 3 | 2 | | | | | | | | |
| Friday, January 29, 2021 | | | 0 | | | | | | | | | | | |
| Saturday, January 30, 2021 | | | 0 | | | | | | | | | | | |
| Sunday, January 31, 2021 | | | 0 | | | | | | | | | | | |
| | | | 32 | | 28 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | $1,344.00 | | $1,176.00 | | $168.00 | | | | | | | | | |



















INSTRUCTOR SCHEDULING SYSTEM

| Date | Notes | Total hours | Lesson Pro | Lesson PPL | Lesson IOC | Sm group | Med group | Med Group (T) | Cancellations |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, June 1 2021 | Who is Jamie Juans? Cont | 3.5 | 2 | 1 | 1 | | 1 | | |
| Wednesday, June 2 2021 | | 4.5 | 4 | 1 | 1 | | | 0.5 | |
| Thursday, June 3 2021 | | 2 | 1 | 2 | | | | | |
| Friday, June 4 2021 | | 3 | 1 | 3 | | | | | |
| Saturday, June 5 2021 | | 0 | | | | | | | |
| Sunday, June 6 2021 | | 0 | | | | | | | |
| Monday, June 7 2021 | | 0 | | | | | | | |
| Tuesday, June 8 2021 | | 4.5 | 2 | 2 | | 1 | | 0.5 | |
| Wednesday, June 9 2021 | | 6 | 3 | 2 | | | | | |
| Thursday, June 10 2021 | | 1.5 | 1 | 1 | | | | | |
| Friday, June 11 2021 | | 0 | | | | | | | |
| Saturday, June 12 2021 | | 0 | | | | | | | |
| Sunday, June 13 2021 | | 0 | | | | | | | |
| Monday, June 14 2021 | | 0 | | | | | | | |
| Tuesday, June 15 2021 | | 6.5 | 3 | 5 | | 1 | | 0.5 | |
| Wednesday, June 16 2021 | | 7 | 5 | 4 | | | | | |
| Thursday, June 17 2021 | Did Heidi quit/come in? | 1 | 1 | 1 | | | | | |
| Friday, June 18 2021 | | 0 | | | | | | | |
| Saturday, June 19 2021 | | 0 | | | | | | | |
| Sunday, June 20 2021 | | 0 | | | | | | | |
| Monday, June 21 2021 | | 2.5 | 2 | 1 | | 0.5 | | | |
| Tuesday, June 22 2021 | | 6 | 4 | 2 | | 0.5 | 1 | | |
| Wednesday, June 23 2021 | | 0 | | 3 | | | | | |
| Thursday, June 24 2021 | | 0 | | | | | | | |
| Friday, June 25 2021 | | 0 | | | | | | | |
| Saturday, June 26 2021 | | 0 | | | | | | | |
| Sunday, June 27 2021 | | 2.5 | 2 | 1 | | 1 | | | |
| Monday, June 28 2021 | | 6.5 | 3 | 4 | | | | 0.5 | |
| Tuesday, June 29 2021 | | 6.5 | 3 | 2 | | | | | |
| Wednesday, June 30 2021 | | | | | | | | | |
| Yearly numbers | 33,081.00 | 266.5 | 544 | 169 | 9 | 3 | 12 | 6 | 1.5 | 4.5 |
| Both 2021 | $11,547.00 | $1,306.00 | $714.00 | $42.00 | $24.00 | $0.00 | $50.00 | $238.00 | $63.00 | $84.00 |

























| | | | | Smith | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Vazquez | | | | Pevoto | | | | | | | | |
| Pearcy | Guerrero | Duensing | | | | | | | | | | |
| | | | | Slazer | Slazer | Smith Boys | Cochran | Cochran | Cochran | Cochran | Adams | |
| | | | | Slazer | Slazer | Smith/Boys | Cochran | Cochran | Cochran | Cochran | Novominsky | Barber | Zepeda |
| | | | | Smith/Boys | | | | | | | Collins | Slazer | Slazer |

Luke Haas pd 12/24/21

| Name | Notes |
| --- | --- |
| Valesek* | Started with coach jim bolt when he was 8 years old |
| skipper* | started with coach Beard when he was 12. Played on Coach Johnsons 16U team that we set him up on |
| Smith | started with coach jim and transistioned to coach Johnson |
| Duensingq | Daughter did lessons with us and PJ starred lessons with coach Beard and coach Cathcart. we referred him to coach Johnson for catching lessons with coach Johnson |
| Pearcy* | Started lessons with me when he was 11 set him up on the Hardball 16U Team |
| Slazer | Started lessons with coach Bolt |
| Pevoto | High school friend who I set up with coach cam |
| Orozco | played with coach Hoefler on the 14U team and did lessons with me and coach cathcart initially |
| Guerrero | Started lessons with coach Bolt |
| Collins | coach johnson referral |
| Bedingfield* | older brothers did lesson with me. Bart Bedingfield had a team that we combined with several of our players to make a Hardball Team. Which we put coach Johnson in charge of |
| Ferstel | Did lessons with coach bolt for years |
| Hernandez, Trenton | started with coach Hoefler and played on Hardball 8U team |
| Serna* | started with another instructor in 2015 |
| Davilla | Parent referral to Hardball Academy |

Played on coach Johnsons 16U team

| Name | Description |
| --- | --- |
| Marek | started lessons with coach Cathcart and played on our 14U team |
| Rios | I did lessons with his older brother that played on our 18U team |
| Bangle* | I started lessons with him and set him up with coach Cameron on his 16U team |
| Novominiski* | started lessons with coach Beard and coach Cathcart and we set him up on his 16U team |
| Vazquez* | Did lessons with coach bolt, coach Beard, coach Cathcart and we set him up to play on coach Johnsons 16U team |
| Reyna | referred by other parents to Hardball Academy |
| Barber* | did lessons with coach Hood and set cole up to play on coach Johnsons 16U team |
| Zepeda | spoke with coach Johnson |
| Jason Smith | former lesson of coach Hughes |
| Knowles* | started lessons with me, worked with coach cathcart and coach hoefler and set him up to play on the 16U team |
| Adams* | Referral from Pearcy and worked with me and we set him up to play on coach Johnsons 16U team |
| Hass | started lessons with coach cathcart |
| Bowden | started lessons with coach cathcart |
| **16U Team** * | |
| Encarcinon | referral from Pearcy to play on 16U team |
| Connor Smith | started with coach Delagarza and coach beard and coach cathcart. Set up to play on 16U team |
| Enriquez | started with coach Cathcart . Set up to play on 16U team |
| Rhodes | team member 16U that coach Johnson let go without my permission and he quit lessons with me |







| | pay date | quick books | Instuctor Log | submitted invoices | 2019 |
|---|---|---|---|---|---|
| | | Actual Pay | Instuctor Log | Instructor Invoice | Lessons |
| January | N/A | No payment | no lesson log | no invoice | no lessons |
| February | 3/3/2019 | 500 | no lesson log | no invoice submitted** | no lessons |
| March | 4/8/2019 | 500 | no lesson log | no invoice submitted** | no lessons |
| April | 5/3/2019 | 500 | no lesson log | no invoice submitted** | no lessons |
| May | 6/11/2019 | 500 | no lesson log | Invoice submitted ($500) | no lessons |
| June | 7/3/2019 | 1950 | no lesson log | Invoice submitted ($2000)* | no lessons |
| July | 8/5/2019 | 1825 | no lesson log | Invoice submitted ($2200)* | no lessons |
| August | 8/13/209 | 150 | | on july invoice | |
| August | 9/5/2019 | 2050 | Lesson log | Invoice submitted ($2100)* | 4 hours ($200) |
| September | 10/3/2019 | 2050 | Lesson log | No invoice submitted ** | 1 hour ($50)not paid |
| October | 11/12/2019 | 2100 | no lesson log | Invoice submitted ($2150)* | no lessons |
| November | 12/3/2019 | 2100 | no lesson log | invoice submitted ($2150)* | no lessons |
| December | N/A | no payemnt | no lesson log | no invoice | no lessons |
| | | | | | 2020 |
| | | Actual Pay | Instuctor Log | Invoice | Lessons |
| January | n/a | no payment | no lesson log | no invoice | no lessons |
| February | 2/25/2020 | 2000 | no lesson log | advance in pay (on feb inv) | no lessons |
| February | 3/11/2020 | 600 | no lesson log | Invoice submitted ($550)* | no lessons |
| March | 4/3/2020 | 600 | no lesson log | Invoice submitted ($600) | no lessons |
| April | n/a | no payment | no lesson log | no invoice | no lessons |
| May | n/a | no payment | no lesson log | Invoice submitted ($500) | no lessons |
| June | n/a | no payment | no lesson log | Invoice submitted ($1300) | no lessons |
| July | 8/4/2020 | 1000 | no lesson log | Invoice submitted ($800) | no lessons |
| August | 9/3/2020 | 1300 | no lesson log | Invoice submitted ($1300) | no lessons |
| September | 10/5/2020 | 1300 | no lesson log | Invoice submitted ($1300)* | no lesssons |
| October | 11/3/2020 | 1300 | no lesson log | Invoice submitted ($1300)* | no lessons |
| November | 12/3/2020 | 1200 | no lesson log | Invoice submitted ($1300)* | no lessons |
| December | n/a | no payment | no lesson log | no invoice | no lessons |
| | | | | | 2021 |
| | | Actual Pay | Instuctor Log | Invoice | Lessons |

| Janurary | 2/3/2021 | 1344 | lesson log | Invoice submitted ($1344) | 32 hours |
| February | 3/3/2021 | 1239 | lesson log | Invoice submitted ($1239) | 29.5 hours |
| March | 4/5/2021 | 1554 | lesson log | Invoice submitted ($1554) | 37 hours |
| April | 5/4/2021 | 1863 | lesson log | Invoice submitted ($1800) | 42 hours |
| May | 5/28/2021 | 750 | | | |
| May | 6/3/2021 | 2508 | Lesson log | Invoice submitted ($2508) | 55.5 hours |
| June | 7/2/2021 | 3731 | Lesson log | Invoice submitted ($3731) | 70.5 hours |
| July | 8/3/2021 | 4139 | Lesson log | Invoice submitted ($4139) | 63.5 hours |
| August | 9/3/2021 | 3799 | Lesson log | Invoice submitted ($3799) | 59.5 hours |
| September | 10/4/2021 | 4550 | Lesson log | Invoice submitted ($4550) | 76 hours |
| October | 11/3/2021 | 4286 | Lesson Log | Invoice submitted ($4286) | 83 hours |
| october | 10/20/2021 | 750 | | | |
| November | 12/2/2021 | 5038 | Lesson log | Invoice submitted ($5038) | 88 hours |
| December | 12/31/2021 | 3276 | Lesson log | Invoice submitted ($3276) | 78 hours |

| Team Stipend | Notes |
|---|---|
| no stipend | No lessons or team training conducted |
| 13U team stipend ($500) | did not submit invoice was told we needed invoice |
| 13U team stipend ($500) | did not submit invoice |
| 13U team stipend ($500) | brought a paper copy told we need an electronic copy |
| 13U team stipend ($500) | told number of times needed invoices emailed and submitted via email |
| 13U team stipend ($500) 16U team ($1450) | wrong amount ($2000) should have been $1950 |
| 14U team ($325) 16U team ($1450) | wrong amount $325 not $500 for 14U $1450 not $1500 for 16U/ overpaid $50 |
|  | add on to pay/hotel reinbursment paid $150 (set amount was $100) overpaid $50 |
| 14U team  ($400) 16U team ($1450) | ADP (wrong amount on invoice $1450 and not $1500) |
| 14U team stipend ($600)16U team ($1450) | no electronic invoice |
| 14U team ($600) 16U team $1450 | wrong amount $600 and not $650/Paid $50 balance from sept lesson |
| 14U team ($600) 16U team $1500 | wrong amount $2100 not ($2150) 14U team should have been $600 not $650 (13 players) |
| no stipend | no lessons or team training conducted |
|  |  |
| **Team Stipend** | **Notes** |
| no training or teams | No lessons or team training conducted |
| advance on pay | advance on pay/ cl #4077 2/22/2020 |
| 14U team stipend only ($600) | paid $600 no $550 |
| 14U team stipend only ($600) | paid $600 |
| Covid-no teams participating | Covid no teams |
| covered $500 on advance in pay | Team Training only-no tournaments-extra practices ($500 towards loan credit) |
| 14U team stipend ( $1300) | $1000 covered on advanced loan $300 for other coach to cover tournament |
| 14U team stipend ( $1300) | $500 covered on advanced pay/paid extra $200 |
| 14U Team stipend ($1300) | paid $1300 |
| 15U team stipend ($1200) | overpaid $100 (dropped to $13 players in fall) |
| 15U team stipend ($1200) | overpaid $100 (dropped to $13 players in fall) |
| 15U team stipend($1200) | invoice wrong $1200 (13 players) |
| no training or teams | No lessons or team training |
|  |  |
| **Team Stipend** | **Notes** |

| | |
|---|---|
| no team stipend | |
| no team stipend | |
| no team stipend | |
| no team stipend | overpaid $63 |
| | check #4154 loan |
| no team stipend | debited $63 for overpayment in April |
| $1400 team stipend | repayment of $750 laon in may ($5481 total earned for June) |
| $1400 team stipend | |
| $1300 team stipend | |
| $1400 team stipend | |
| $1300 team stipend | paid back $500 on the adv in pay other $250 was given for teams |
| | ck#4173 advance on pay |
| $1300 team stipend | log has 87 hours (paid for 88) |
| no team stipend | final pay |

overpaid team stipend $100

May 2019

Invoice #5
5/31/2019

Hadball Academy
4301 Hamm Rd
Pearland, TX

| Item # | Description | Amount | Total |
|--------|-------------|--------|-------|
| 1 | 13U stipend | $500 | $500 |

Hardball Academy
3201 Hamm Rd
Pearland, TX

Cameron Johnson
July 2, 2019
Invoice #6

| Item | Description | Cost | Total |
|------|-------------|------|-------|
| 1 | 13U Team | $500 | $1,450 |
| 2 | 14U Team | $1500 | |
| | | | $2,000 |

$1950

Hardball Academy
3201 Hamm RD
Pearland, TX

Invoice #7
Aug, 1, 2019

| Item # | Description | Amount | TOTAL |
|---|---|---|---|
| 1 | 14U Team | $800 | |
| 2 | 16U Team | $1,500 | 1,450.00 |
| 3 | Hotel Reimbursement | $200 | |
| | | $325 | $2,200 |

Oilers 14U
$150

9/2/2019

CAMERON JOHNSON

Invoice #8
9/1/2019

Hardball Academy
3201 Hamm Rd
Pearland, TX

| Item # | Description | Price | Total |
|--------|-------------|-------|-------|
| 1 | (4) small Groups | $50/hr | $ 200 |
| 2 | 14U Team | $400 | $ 400 |
| 3 | 16U Team | $1500 | $ 1500  1450 |
| | | | $ 2100 |
| | | | $ 2050 |

Oct 2019

Invoice #1
Nov 3, 201

Hardball Academy
3201 Hamm Rd
Pearland, TX

| Item | Desciption | Amount | TOTAL |
|------|------------|--------|-------|
| 1 | 16U Team | $ 1,500 | |
| 2 | 14U Team | $ 650   600 | |
| | | | $ 2,150 |

2,100

December 2, 2019
Invoice #11
Number Invoice

3201 Hamm Rd
Pearland, Tx
Hardball Academy

| Item # | Amount | Price | TOTAL |
|--------|--------|-------|-------|
| 1 | 14U Team | $650 | $650 600 |
| 2 | 14U Team | $1,500 | $1,500 |
| | | | $2,150 |

$2100

Hardball Academy
3201 Hamm Rd
Pearland, TX

Cameron Johnson
Invoice #2
3/4/2020
Feb

| Item # | Amount | Description | Total |
|--------|--------|-------------|-------|
| 1 | $550 | 14U Team | $550 |
| 2 | $2000 (Paid) (2/27/20) | Advance Pay/ Loan | $2,000 (Paid) (2/27/20) |
| | | | $550 |

$600

13 players

3/16/22, 3:52 AM                                                  image0.jpeg

Hardball Academy
3201 Hamm Rd
Pearland, TX

April 2, 2020
Invoice #3
March

| Item # | Description | Amout | TOTAL |
|--------|-------------|-------|-------|
| 1 | 14U Team | $600 | $600 |
| | | | |
| | | | $600 |



Hardball Academy
4301 Hamm Rd
Pearland, TX

May ~~2019~~ 2020 May Invoice #
~~Jesus~~ Cameron John

$50/hr

| Item | Description/ Amount | Price/ | Total |
|------|---------------------|--------|-------|
| 1 | (5) Team Practices 2hr | $100/per | $500 |
| 2 | - (5) Team Practices | - $100/per | - $500 |
| | | | $0 |

Notes: $500 Income going towards $2,000 advance pay.

Balance: $1,500

2020
June Invoice
Cameron Johnson

Hardball Academy
3201 Hamm Rd.
Pearland, TX

| Item | Description/Amount | Price | TOTAL |
|------|--------------------|-------|-------|
| 1 | 14U Stipend | $1,300/m | $1,300 |
| 2 | (-$300) Stipend | $(-300) | $(-300) |
| 3 | Advance Loan | $(-1,000) | $(-1,000) |

NOTES: $1,000 to go towards the $2,000
advance pay loan

Balance: $500 still owed

3201 Hamm Rd

Pearland, TX

Hardball Academy

July June Invoice # 7

Aug 3, 2020

| Item # | Description | Amout | Price |
|---|---|---|---|
| 1 | 14U Team | $1,300 (1) | $1,300 |
| 2 | Advance Loan Payment | -$500 | -$500 |

Total: $800

Notes: Advance Loan paid in full.

Balance: $0

paid extra $200    $1000



Hardball Academy
4301 Hamm Rd
Pearland, TX

Cameron Johnson
Oct 1, 2020
September Invoice
#9

| Item | Description | Cost | Amount |
|------|-------------|------|--------|
| 1 | 15U Team Stipend | $1,300 | $1,300 |
| | | TOTAL: | $1,300 |

Overpaid $100
(3 players

Hardball Academy
4301 Hamm Rd
Pearland, TX

Invoice #10
September Invoice
OCT
10/30/20

| Item # | Description | Amount | Cost |
|--------|-------------|--------|------|
| 1 | 15U Team stipend | 1 | $1,300 |
| | | | TOTAL: $1,300 |

Overpaid $100
13 players

Hardball Baseball Academy
4361 Hamm Rd
Pearland, Tx

Nov 30, 2020
Invoice # 11
November Invoice

| Item # | Description | Amount | TOTAL |
|--------|-------------|--------|-------|
| 1 | 15u Team Stipend | $1300 | $1,300 |
| | | | $1,300 |

1,200.00

Last payer of year

3201 Hamm Rd
Pearland, TX

Hardball Baseball
Academy
Invoice #1
Jan 29, 2021

| Item # | Description | Amount | Cost | TOTAL |
|--------|-------------|--------|------|-------|
| 1 | 1 Hour lessons | 28 hrs | $42/h | 32 hrs |
| 2 | .5 Hour lessons | 8 ½ hrs | $21/h | $1,344 |

Hardball Academy
4301 Hamm Rd
Pearland, TX

March 1, 2021
Invoice #2
Feb. Invoice

| Item # | Description | Amount | Cost |
|--------|-------------|--------|------|
| 1 | Full Hour lessons | 24 | $1,008 |
| 2 | 1/2 Hour lessons | 11 | $231 |
| | | | |
| | | | TOTAL: $1,239 |

# Hardball Academy Instructor Invoice March 2021

Bill To:
Hardball Academy
3201 Hamm Rd
Pearland, TX, 77581

**Instructor:** Cameron Johnson          **INVOICE # 6**          Date:          6/1/21

| | Description | Number | Hr Rate | Amount |
|---|---|---|---|---|
| | Hour lesson | 26 | $42.00 | $1,092.00 |
| | ½ Hour lesson | 14 | $21.00 | $294.00 |
| | No Show | 4 | $42.00 | $168.00 |
| | Late Cancellations | 0 | $42.00 | $0.00 |
| | Spot Lessons | 0 | $42.00 | $0.00 |
| | 5th Week lessons | 0 | $42.00 | $0.00 |
| | Large Group Training | 0 | $60.00 | $0.00 |
| | 16U Team Stipend | 0 | | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | **Total Hours** | 37 | | |
| | | | **Total Pay** | $1,554.00 |
| | | | | |
| | | | | |
| Half hours are noted by a decimal (.5) | | | | |

# Hardball Academy Instructor Invoice April 2021

Bill To:
Hardball Academy
3201 Hamm Rd
Pearland, TX, 77581

**Instructor:** Cameron Johnson | INVOICE # | | Date: | 4/5/21

| | Description | Number | Hr Rate | Amount |
|---|---|---|---|---|
| | Hour lesson | 26 | $42.00 | $1,092.00 |
| | ½ Hour lesson | 24 | $21.00 | $504.00 |
| | No Show | 1 | $42.00 | $42.00 |
| | Late Cancellations | 0 | $42.00 | $0.00 |
| | Spot Lessons | 1 | $42.00 | $42.00 |
| | 5th Week lessons | 0 | $42.00 | $0.00 |
| | Large Group Training | 2 | $60.00 | $120.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | **Total Hours** | 42 | | |
| | | | **Total Pay** | $1,800.00 |
| | | | | |
| Half hours are noted by a decimal (.5) | | | | |

# Hardball Academy Instructor Invoice May 2021

Bill To:
Hardball Academy
3201 Hamm Rd
Pearland, TX, 77581

| **Instructor:** Cameron Johnson | INVOICE # | | Date: | 4/5/21 |
|---|---|---|---|---|
| **Description** | | **Number** | **Hr Rate** | **Amount** |
| Hour lesson | | 25 | $42.00 | $1,050.00 |
| ½ Hour lesson | | 26 | $21.00 | $546.00 |
| No Show | | 3 | $42.00 | $126.00 |
| Late Cancellations | | 1 | $42.00 | $42.00 |
| 5th Week lessons | | 0 | $42.00 | $0.00 |
| Spot Lessons | | 1.5 | $42.00 | $63.00 |
| Small Group Training | | 0 | $50.00 | $0.00 |
| Med Group (5) | | 12 | $62.00 | $744.00 |
| Large Group Training | | 0 | $60.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| Over paid in April | | | | -$63.00 |
| **Total Hours** | | 55.5 | | |
| | | | **Total Pay** | $2,508.00 |
| | | | | |
| | | | | |
| Half hours are noted by a decimal (.5) | | | | |

# Hardball Academy Instructor Invoice June 2021

Bill To:
Hardball Academy
3201 Hamm Rd
Pearland, TX, 77581

**Instructor: Cameron Johnson**       INVOICE # 6                 Date:                        6/30/21

| | Description | Number | Hr Rate | Amount |
|---|---|---|---|---|
| | Hour lesson | 43 | $42.00 | $1,806.00 |
| | ½ Hour lesson | 34 | $21.00 | $714.00 |
| | No Show | 1 | $42.00 | $42.00 |
| | Late Cancellations | 2 | $42.00 | $84.00 |
| | Med Group (7) | 4 | $72.00 | $288.00 |
| | Spot Lessons | 2 | $42.00 | $84.00 |
| | 5th Week lessons | 1.5 | $42.00 | $63.00 |
| | Total | | | $3,081.00 |
| | | | | |
| | | | | |
| | | | | |
| | Team Stipend | | | $1,400.00 |
| | Deduction | | | -$750.00 |
| | | | | |
| | | | | |
| | **Total Hours** | 70.5 | | |
| | | | **Total Pay** | $3,731.00 |
| | | | | |
| Half hours are noted by a decimal (.5) | | | | |

## Hardball Academy Instructor Invoice July 2021

Bill To:
Hardball Academy
3201 Hamm Rd
Pearland, TX, 77581

**Instructor: Cameron Johnson**   **INVOICE #7**   Date:   7/30/21

| | Description | | Number | Hr Rate | Amount |
|---|---|---|---|---|---|
| | Hour lesson | | 38 | $42.00 | $1,596.00 |
| | ½ Hour lesson | | 40 | $21.00 | $840.00 |
| | No Show | | 1 | $42.00 | $42.00 |
| | Large Group Training | | 4 | $60.00 | $240.00 |
| | Late Cancellations | | 0 | $42.00 | $0.00 |
| | Spot Lessons | | 0.5 | $42.00 | $21.00 |
| | 5th Week lessons | | 0 | $42.00 | $0.00 |
| | Team Stipend | | 1 | | $1,400.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | **Total Hours** | | 63.5 | | |
| | | | | **Total Pay** | $4,139.00 |
| | | | | | |
| Half hours are noted by a decimal (.5) | | | | | |

## Hardball Academy Instructor Invoice August 2021

Bill To:
Hardball Academy
3201 Hamm Rd
Pearland, TX, 77581

**Instructor: Cameron Johnson**      **INVOICE # 8**          Date:           8/31/21

| | Description | Number | Hr Rate | Amount |
|---|---|---|---|---|
| | Hour lesson | 39 | $42.00 | $1,638.00 |
| | ½ Hour lesson | 38 | $21.00 | $798.00 |
| | No Show | 0 | $42.00 | $0.00 |
| | Large Group Training | 0 | $60.00 | $0.00 |
| | Late Cancellations | 1 | $42.00 | $42.00 |
| | Spot Lessons | 0.5 | $42.00 | $21.00 |
| | 5th Week lessons | 0 | $42.00 | $0.00 |
| | Team Stipend | 0 | | $1,300.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | **Total Hours** | 59.5 | | |
| | | | **Total Pay** | $3,799.00 |
| | | | | |
| | | | | |
| Half hours are noted by a decimal (.5) | | | | |

## Hardball Academy Instructor Invoice Sept 2021

Bill To:
Hardball Academy
3201 Hamm Rd
Pearland, TX, 77581

**Instructor: Cameron Johnson**      INVOICE # 9      Date:          9/30/21

| | Description | Number | Hr Rate | Amount |
|---|---|---|---|---|
| | Hour lesson | 36 | $42.00 | $1,512.00 |
| | ½ Hour lesson | 52 | $21.00 | $1,092.00 |
| | No Show | 0 | $42.00 | $0.00 |
| | Late Cancellations | 5 | $42.00 | $210.00 |
| | Large Group Training | 0 | $60.00 | $0.00 |
| | 5th Week lessons | 4 | $42.00 | $168.00 |
| | Spot Lessons | 4 | $42.00 | $168.00 |
| | **Total** | | | **$3,150.00** |
| | **Total Hours** | 76 | | |
| | Team Stipend | 1 | | $1,400.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **Total Pay** | $4,550.00 |
| | | | | |
| Half hours are noted by a decimal (.5) | | | | |

# Hardball Academy Instructor Invoice Oct 2021

Bill To:
Hardball Academy
3201 Hamm Rd
Pearland, TX, 77581

**Instructor: Cameron Johnson**   INVOICE # 10                    Date:                10/31/21

| | Description | | | Number | Hr Rate | Amount |
|---|---|---|---|---|---|---|
| | **Description** | | | **Number** | **Hr Rate** | **Amount** |
| | Hour lesson | | | 44 | $42.00 | $1,848.00 |
| | ½ Hour lesson | | | 54 | $21.00 | $1,134.00 |
| | No Show | | | 0 | $42.00 | $0.00 |
| | Late Cancellations | | | 7.5 | $42.00 | $315.00 |
| | Large Group Training | | | 0 | $60.00 | $0.00 |
| | 5th Week lessons | | | 0 | $42.00 | $0.00 |
| | Spot Lessons | | | 4.5 | $42.00 | $189.00 |
| | **Total** | | | | | **$3,486.00** |
| | **Total Hours** | | | 83 | | |
| | Team Stipend | | | 1 | | $1,300.00 |
| | | | | | | |
| | Advance in pay #4173 $750 | | | | | -$500.00 |
| | | | | | | |
| | | | | | | |
| | | | | | **Total Pay** | $4,786.00 |
| | | | | | adv pr | -$500.00 |
| | | | | extra pay | paid ck #4173 | $250.00 |
| Half hours are noted by a decimal (.5) | | | | | | $4,536.00 |
| | | | | | Payroll | $4,286.00 |

# Hardball Academy Instructor Invoice Nov. 2021

Bill To:
Hardball Academy
3201 Hamm Rd
Pearland, TX, 77581

**Instructor:** Cameron Johnson   INVOICE # 11     Date:     11/1/21

| | Description | Number | Hr Rate | Amount |
|---|---|---|---|---|
| | Hour lesson | 46 | $42.00 | $1,932.00 |
| | ½ Hour lesson | 55 | $21.00 | $1,155.00 |
| | No Show | 0 | $42.00 | $0.00 |
| | Late Cancellations | 4.5 | $42.00 | $189.00 |
| | Large Group Training | 0 | $60.00 | $0.00 |
| | 5th Week lessons | 2.5 | $42.00 | $105.00 |
| | Spot Lessons | 6.5 | $42.00 | $273.00 |
| | **Total** | | | **$3,654.00** |
| | **Total Hours** | 88 | | |
| | Team Stipend | 1 | | $1,300.00 |
| | | | | |
| | | | | |
| | | | **Total Pay** | $5,038.00 |
| | | | | |
| Half hours are noted by a decimal (.5) | | | | |

# Hardball Academy Instructor Invoice Dec. 2021

Bill To:
Hardball Academy
3201 Hamm Rd
Pearland, TX, 77581

**Instructor:** Cameron Johnson     **INVOICE # 12**          Date:              12/29/21

| | Description | Number | Hr Rate | Amount |
|---|---|---|---|---|
| | Hour lesson | 52 | $42.00 | $2,184.00 |
| | ½ Hour lesson | 47 | $21.00 | $987.00 |
| | No Show | 0 | $42.00 | $0.00 |
| | Late Cancellations | 0.5 | $42.00 | $21.00 |
| | Large Group Training | 0 | $60.00 | $0.00 |
| | 5th Week lessons | 0 | $42.00 | $0.00 |
| | Spot Lessons | 2 | $42.00 | $84.00 |
| | **Total** | | | **$3,276.00** |
| | **Total Hours** | 78 | | |
| | Team Stipend | 0 | | $0.00 |
| | | | | |
| | | | | |
| | | | **Total Pay** | $3,276.00 |
| | | | | |
| | | | | |
| Half hours are noted by a decimal (.5) | | | | |



# Instructor Manual

This manual is confidential and is not to be copied or reproduced unless Hardball Academy LLC gives permission.  Anyone that reproduces any part of this manual without permission will be subject to copy write laws.  This manual is sole property of Hardball Academy LLC.

Instructors are expected to:

Bring this manual to all instructor meetings
Add appropriate pages to manual and update regularly
Keep the information confidential unless it is used specifically for instruction at Hardball Academy

This manual is worth an estimated value of $200.  Each instructor will be required to produce this manual upon request by management of Hardball Academy.  If unable to produce this manual there will be a full charge of $200.

CONFIDENTIAL

# Hardball Academy's Instructors

**Home Page**
**Mission Statement**
**Memberships**
**Facility**
**After School Program**
**Camps/Clinics**
**Baseball & Softball Instruction**
**Tournaments/ Leagues**
**Team Instruction**
**Calendar**
**Instructor Information**
**Newsletters**
**Students**
**Driving Directions/Map**

## Instructors

Instructors for Hardball Academy have been selected for their intensive backgrounds in baseball and softball. Each instructor has been chosen because of their educational backgrounds, coaching, playing, and teaching experience. Instructors specialize in sports psychology, motor learning, biomechanics, kinesiology, anatomy, and other areas that are necessary for teaching baseball/softball effectively.

In addition, all instructors have undergone hours of classroom and field training through Hardball Academy All of our instructors have college or professional playin experience. Most of the instructors have been involved with coaching at the high school or college levels. We recognize that playing a game well and teaching how to play it are too very different things. That is why we have developed a specialized training curriculum that is designed just for teaching baseball and softball. Instructors have learned how to incorporate auditory, visual, kinesthetic modes of learning, and other teaching principals during their instruction. As well, instructors have knowledge and receive ongoing training in human anatomy, kinesiology, vision training, motor learning, sports psychology, and the latest training techniques and drills for baseball and softball. Instructors have reviewed hours of video, participated in a number lesson with advanced instructors, attended staff meetings where new drills and individual case studies are reviewed before working with players. Instructors are required to attend lectures, classes, seminars, and coaching clinics on a regular basis through out the year.

CONFIDENTIAL

# New Instructors

## Training Time

All new instructors are required to undergo 2 hours a month training time for your first year. You will have to spend 2 hours with advanced instructors. You will be compensated $__15____ for your training. If you fail to document or complete your training then you will be fined $__25_____

## Meetings

It may be necessary to meet several times a month or even weekly until a new instructor understands terminology, procedures, or other areas of the business.

## Schedules

Schedules will be consistent. Instructors may choose days and times to work (within reason and if acceptable by Hardball Academy). If a change needs to be made every 3 months there will be no problem. Instructors are required to work one weekend day (half day 3-4 hours min) and 3 days during the week at a minimum. Each instructor must be able to give a minimum of 15 hours per week. Hardball has the right to assign you designated work times if necessary. *7 DAYS A WEEK*

## Memos/Directives/Handouts

Instructors will be responsible for all memos. Likewise instructors will be responsible for handing out information to clients (evaluation forms, lessons, and other documentation)

## Keys

Instructors will be given keys for all facilities. If a key is lost an instructor will be responsible for the cost to change the locks!
* Failure to secure the facility will result in a $100 fine. A second occurrence will result in loss of keys!

I have received my keys for Hardball Academy Facilities:


Signature_____ Printed Name_____

Hardball Academy Signature_____Date_____

HBA000053

# Quick Guide-Outline for Hardball Instructors and Employees

1.  **Professional Dress-** It is required of all personnel and instructors to be dressed in hardball attire. Failure to abide by this policy could lead to fines for each occurrence.

2. **Mandatory Meetings-** Meetings will be scheduled from time to time. It is important that all employees, supervisors, and all staff attend these meetings. If for some reason you are not able to attend, then it is up to you to schedule a time with R. Beard to meet. If you are not present, you are still responsible for the information at the meeting. Employees should let R. Beard know with more than 72 hours' notice if they will not be able to attend. Failure to give proper notice or to attend will result in a fine.

3. **Lifelong Learning-** Instructors are expected to attend at least 1 clinic or coaching seminar per year. Instructors can also take classes, receive specific certifications necessary for being a top-level instructor, or participating in Hardball Academy training seminars. Instructors will be reimbursed up to $100 for any type of professional growth activities they participate in.

4. **Representing the Academy-** Every employee will be designated with a league/organization that they will communicate with. The object is to build relationships and build awareness about our business and programs that we offer. Instructors are also expected to participate in marketing campaigns, work camps/clinics, and participate in other outside activities.

5. **Memos/Directives/Emails/Texts-** All employees are expected to communicate with supervisors, operating officer, and clients. Texts and phone calls should be answered in a reasonable amount of time.

6. **Learning the Hardball System-** Each instructor and employee are responsible for learning how operations of the academy works. This can include but is not limited to: Client policies, employment policies, procedures for scheduling, cancelling lessons, no shows, late cancellations, doing contracts, having clients leave deposits, the website and how to navigate it (where items are on the website) and much more.

7. **Keeping the facility clean and being responsible for the facility-** All instructors are expected to keep the work area clean and neat. NOTHING should be left on the floor. The last person to leave is responsible to make sure all the lights, AC, and all equipment is off. Instructors are responsible for any trash or equipment left out by their students. Please don't allow students to perform task that are dangerous or that could cause damage to the facility. The last person to leave to facility should make sure all procedures are followed and facility is picked up and clean. Report to Richie Beard if individuals are not doing their part and you are having to pick up after them.

8. **Maintaining Log and** keeping the schedule/operations manager informed of all lessons and their changes in status. Logs should be kept up to date in accordance with policy. Supervisor should be notified of any problems or issues with parents or students. Supervisor should be notified of any injuries that may occur. Communicating in writing for clients; instructions for students to cancel/put their membership on hold, cancellation policy, etc.

9. **Being Professional**

   * On time

   * Well dressed

   * Good attitude

   * Motivating

   * Not texting or taking phone calls or excessive "conversations" with others while doing lessons

   * Completing lesson log

CONFIDENTIAL

* Communicating with clients and supervisor, director, and president

* Keeping the facility and workplace clean and all equipment repaired and working properly

10. **Completing assigned mini duties**- Instructors will be asked to do small duties on a regular basis. Keep up with the facility for appearance for customers; for safety of all personnel and students. All employees are assigned duties and are expected to perform these duties without having to be reminded on a continual basis.

11. **Social Media and Marketing**- Each instructor is expected to do some social media promoting the academy, their students, fellow instructors, and themselves.

# Instructor Evaluation

Each instructor will be evaluated on a regular basis. Evaluations include all professional duties expected to be carried out by the instructor. These include but are not limited to scheduling, communication with clients, turning in required documents (lesson log) on or before due date, and all other administrative duties assigned to an instructor. Likewise, instructors will be evaluated on their professional teaching responsibilities.

# General Employment
## Contractual Employment

Employment with HARDBALL BASEBALL ACADEMY LLC is on a contractual basis. HARDBALL BASEBALL ACADEMY LLC may terminate the employment relationship at any time, with or without cause or advance notice. It is not guaranteed, in any manner, that you will be employed with HARDBALL BASEBALL ACADEMY LLC for any set period. Likewise, terms and conditions of employment contracts will still be valid and in effect. Terms of contracts can range from 1 to 5 years.

The policies set forth in this employee handbook are the policies that are in effect at the time of publication. They may be amended, modified, or terminated at any time by HARDBALL BASEBALL ACADEMY LLC. Nothing in this handbook may be construed as creating a promise of future benefits or a binding contract between HARDBALL BASEBALL ACADEMY LLC and any of its employees.

## Immigration Law Compliance

HARDBALL BASEBALL ACADEMY LLC is committed to employing only United States citizens and aliens who are authorized to work in the United States.

In compliance with the Immigration Reform and Control Act of 1986, as amended, each new employee, as a condition of employment, must complete the Employment Eligibility Verification Form I-9 and present documentation establishing identity and employment eligibility. Former employees who are rehired must also complete the form if they have not completed an I-9 with HARDBALL BASEBALL ACADEMY LLC within the past three years, or if their previous I-9 is no longer retained or valid.

HARDBALL BASEBALL ACADEMY LLC may participate in the federal government's electronic employment verification system, known as "E-Verify." Pursuant to E-Verify, HARDBALL BASEBALL ACADEMY LLC provides the Social Security Administration, and if necessary, the Department of Homeland Security with information from each new employee's Form I-9 to confirm work authorization.

## Equal Employment Opportunity

HARDBALL BASEBALL ACADEMY LLC is an Equal Opportunity Employer. Employment opportunities at HARDBALL BASEBALL   ACADEMY LLC are based upon one's qualifications and capabilities to perform the essential functions of a particular job.  All employment opportunities are provided without regard to race, religion, sex, pregnancy, childbirth or related medical conditions, national origin, age, veteran status, disability, genetic information, or any other characteristic protected by law.

This Equal Employment Opportunity policy governs all aspects of employment, including, but not limited to, recruitment, hiring, selection, job assignment, promotions, transfers, compensation, discipline, termination, layoff, access to benefits and training, and all other conditions and privileges of employment.

The Organization will provide reasonable accommodations as necessary and where required by law so long as the accommodation does not pose an undue hardship on the business.  The Organization will also accommodate sincerely held religious beliefs of its employees to the extent the accommodation does not pose an undue hardship on the business. If you would like to request an

HBA000065

accommodation, or have any questions about your rights and responsibilities, contact your Richie Beard. This policy is not intended to afford employees with any greater protections than those which exist under federal, state or local law.

HARDBALL BASEBALL ACADEMY LLC strongly urges the reporting of all instances of discrimination and harassment, and prohibits retaliation against any individual who reports discrimination, harassment, or participates in an investigation of such report.

HARDBALL BASEBALL ACADEMY LLC will take appropriate disciplinary action, up to and including immediate termination, against any employee who violates this policy.

## Employee Grievances

It is the policy of HARDBALL BASEBALL ACADEMY LLC to maintain a harmonious workplace environment. HARDBALL BASEBALL ACADEMY LLC encourages its employees to express concerns about work-related issues, including workplace communication, interpersonal conflict, and other working conditions.

Employees are encouraged to raise concerns with their supervisors. If not resolved at this level, an employee may submit, in writing, a signed grievance to Richie Beard.

After receiving a written grievance, HARDBALL BASEBALL ACADEMY LLC may hold a meeting with the employee, the immediate supervisor, and any other individuals who may assist in the investigation or resolution of the issue. All discussions related to the grievance will be limited to those involved with, and who can assist with, resolving the issue.

Complaints involving alleged discriminatory practices shall be processed in accordance with HARDBALL BASEBALL ACADEMY LLC's Sexual and other Unlawful Harassment Policy.

HARDBALL BASEBALL ACADEMY LLC assures that all employees filing a grievance or complaint can do so without fear of retaliation or reprisal.

## Internal Communication

Effective and ongoing communication within HARDBALL BASEBALL ACADEMY LLC is essential. As such, the Organization maintains systems through which important information can be shared among employees and management.

Bulletin boards are posted in designated areas of the workplace to display important information and announcements. In addition, HARDBALL BASEBALL ACADEMY LLC uses the Intranet and email to facilitate communication and share access to documents. For information on appropriate email and Internet usage, employees may refer to the Computer, Email, and Internet Usage policy. To avoid confusion, employees should not post or remove any material from the bulletin boards.

All employees are responsible for checking internal communications on a frequent and regular basis. Employees should consult their supervisor with any questions or concerns on information disseminated.

## Outside Employment

When approved by Hardball Academy LLC. employees may hold outside jobs as long as the employee meets the performance standards of their position with HARDBALL BASEBALL ACADEMY LLC and the jobs do not conflit with the non-compete contract signed by all contract and full time employees.  Unless an alternative work schedule has been approved by HARDBALL BASEBALL ACADEMY LLC, employees will be subject to the Organization's scheduling demands, regardless of any existing outside work assignments; this includes availability for overtime when necessary.

CONFIDENTIAL

| Form **W-9**<br>(Rev. October 2018)<br>Department of the Treasury<br>Internal Revenue Service | **Request for Taxpayer<br>Identification Number and Certification**<br>▶ Go to *www.irs.gov/FormW9* for instructions and the latest information. | Give Form to the<br>requester. Do not<br>send to the IRS. |
|---|---|---|

**1** Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.

Cameron Trent Johnson

**2** Business name/disregarded entity name, if different from above

**3** Check appropriate box for federal tax classification of the person whose name is entered on line 1. Check only one of the following seven boxes.

☑ Individual/sole proprietor or single-member LLC   ☐ C Corporation   ☐ S Corporation   ☐ Partnership   ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=Partnership) ▶

Note: Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is not disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☐ Other (see instructions) ▶

**4** Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any)

Exemption from FATCA reporting code (if any)

*(Applies to accounts maintained outside the U.S.)*

**5** Address (number, street, and apt. or suite no.) See instructions.

**6** City, state, and ZIP code

Requester's name and address (optional)

**7** List account number(s) here (optional)

*(left margin: Print or type. See Specific Instructions on page 3.)*

## Part I   Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the instructions for Part I, later. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN*, later.

Note: If the account is in more than one name, see the instructions for line 1. Also see *What Name and Number To Give the Requester* for guidelines on whose number to enter.

Social security number

or

Employer identification number

## Part II   Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and

2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and

3. I am a U.S. citizen or other U.S. person (defined below); and

4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

Certification instructions. You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions for Part II, later.

| Sign<br>Here | Signature of<br>U.S. person ▶ | | Date ▶ | |
|---|---|---|---|---|

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

Future developments. For the latest information about developments related to Form W-9 and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/FormW9*.

## Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following.

• Form 1099-INT (interest earned or paid)

• Form 1099-DIV (dividends, including those from stocks or mutual funds)

• Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)

• Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)

• Form 1099-S (proceeds from real estate transactions)

• Form 1099-K (merchant card and third party network transactions)

• Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)

• Form 1099-C (canceled debt)

• Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding. See* What is backup withholding, *later.*

Cat. No. 10231X

Form **W-9** (Rev. 10-2018)

CONFIDENTIAL

HBA000168



**Me**

Just wanted to remind everyone about getting your schedules logged and invoices submitted. If you can get in early I will do my best to get it submitted same day. I need it no later than NOON ON JAN 2ND. If you want it submitted early make sure you log is up-to-date and accurate. Early or on time Make sure you have Jan lessons on the new 2019 sheets I created for you along with ANY CANCELLATIONS not resolved moved to 2019 sheet (date of original cancellation needs to be noted). You can look at my 2019 sheet if you have any questions. This will take you some time. Plan accordingly...it took me about 30 min with all the Holiday changes.

8:18 AM



**Me**

Just doing a check-in....got replies from josh, Adrian, Dylan. Were you able to do this?

Instagram is hardballacademy

We have more kids on there and parents on Facebook.

2:55 PM

**Cameron Johnson**
NoSubject
Yeah

3:00 PM

**Me**
Thanks cam!

3:35 PM

CONFIDENTIAL

EXHIBIT 5

## Employment Contract
## Hardball Academy LLC

This Employment Contract is made effective as of ▓▓▓▓01/01/2020▓▓▓▓, by and between Hardball Academy LLC of 728 Marbrook Saddle Lane, League City, TX 77573 and ▓▓Cameron Johnson▓▓ of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

A.   Hardball Academy LLC is engaged in the business of Baseball Instruction/Coaching. ▓▓Cameron Johnson▓▓▓▓▓▓▓▓▓▓▓ will primarily perform the job duties at the following locations. 3201 Hamm Road, Pearland, TX 77573. 4807 Hwy 646, Dickinson, Texas 77539.

B.   Hardball Academy LLC. desires to have the services of ▓▓Cameron Johnson▓▓▓.

### 1.   Employment

Hardball Academy LLC. shall employ ▓▓Cameron Johnson▓▓▓▓▓▓▓ as an Instructor/Coach. ▓▓Cameron Johnson▓▓▓▓▓ shall provide to Hardball Academy LLC duties as needed. ▓▓Cameron Johnson▓▓▓▓ accepts and agrees to such employment, and agrees to be subject to the general supervision, advice and direction of Hardball Academy LLC. and Hardball Academy LLC's supervisory personnel.

### 2.   Best Efforts of Employee.

▓▓Cameron Johnson▓▓ agrees to perform faithfully, industriously, and to the best of ▓▓their▓▓ ability, experience, and talents, all of the duties that may be required by the express and implicit terms of this contract, to the reasonable satisfaction of Hardball Academy LLC. Such duties shall be provided at such places as the needs, business, or opportunities of Hardball Academy LLC may require from time to time.

### 3.   Ownership of Social Media/Social Media Contacts

Any social media contacts, including followers or friends that are acquired through accounts(including but not limited to email addresses, blogs, Twitter, Facebook, YouTube, or other social media networks) used or created on behalf of Hardball Academy LLC are the property of Hardball Academy LLC.

### 4.   Recommendations for improving Operations

▓▓Cameron Johnson▓▓ shall provide Hardball Academy LLC with all information, suggestions, and recommendations regarding Hardball Academy LLC's business, of which ▓▓Cameron Johnson▓▓ has knowledge, that will be of benefit to Hardball Academy LLC.

### 5.   Confidentiality

▓▓Cameron Johnson▓▓▓ recognizes that Hardball Academy LLC has and will have information regarding the following:

-processes
-trade secrets
-customer lists

EXHIBIT 5

**Employment Contract**
**Hardball Academy LLC**

This Employment Contract is made effective as of ▮▮01/01/2020▮▮, by and between Hardball Academy LLC of 728 Marbrook Saddle Lane, League City, TX 77573 and ▮▮Cameron Johnson▮▮ of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

A.　Hardball Academy LLC is engaged in the business of Baseball Instruction/Coaching. ▮▮Cameron Johnson▮▮ will primarily perform the job duties at the following locations. 3201 Hamm Road, Pearland, TX 77573. 4807 Hwy 646, Dickinson, Texas 77539.

B.　Hardball Academy LLC, desires to have the services of ▮▮Cameron Johnson▮▮.

**1.　Employment**
Hardball Academy LLC. shall employ ▮▮Cameron Johnson▮▮ as an Instructor/Coach. ▮▮Cameron Johnson▮▮ shall provide to Hardball Academy LLC duties as needed. ▮▮Cameron Johnson▮▮ accepts and agrees to such employment, and agrees to be subject to the general supervision, advice and direction of Hardball Academy LLC. and Hardball Academy LLC's supervisory personnel.

**2.　Best Efforts of Employee.**
▮▮Cameron Johnson▮▮ agrees to perform faithfully, industriously, and to the best of ▮▮his▮▮ ability, experience, and talents, all of the duties that may be required by the express and implicit terms of this contract, to the reasonable satisfaction of Hardball Academy LLC. Such duties shall be provided at such places as the needs, business, or opportunities of Hardball Academy LLC may require from time to time.

**3.　Ownership of Social Media/Social Media Contacts**
Any social media contacts, including followers or friends that are acquired through accounts(including but not limited to email addresses, blogs, Twitter, Facebook, YouTube, or other social media networks) used or created on behalf of Hardball Academy LLC are the property of Hardball Academy LLC.

**4.　Recommendations for improving Operations**
▮▮Cameron Johnson▮▮ shall provide Hardball Academy LLC with all information, suggestions, and recommendations regarding Hardball Academy LLC's business, of which ▮▮Cameron Johnson▮▮ has knowledge, that will be of benefit to Hardball Academy LLC.

**5.　Confidentiality**
▮▮Cameron Johnson▮▮ recognizes that Hardball Academy LLC has and will have information regarding the following:

-processes
-trade secrets
-customer lists

Directly or indirectly engaging in any competitive business includes, but is not limited to: (i) engaging in a business as an owner, partner, or agent, (ii) becoming an employee of any third party that is engaged in such business, (iii) becoming interested directly or indirectly in any such business, or (iv) soliciting any customer of Hardball Academy LLC for the benefit of a third party that is engaged in such business. ▓▓▓▓▓▓▓ agrees hat this non-compete provision will not adversely affect ▓▓▓▓ livelihood.

**9.    Employee's Inability to Contract for employer.**
▓▓▓▓▓▓▓▓▓▓▓ shall not have the right to make any contracts or commitments for or on behalf of Hardball Academy LLC. without first obtaining the express written consent of Hardball Academy LLC.

**10.    Benefits**
▓▓▓▓▓▓▓▓▓▓▓ shall be entitled to some employment benefits, as provided by Hardball Academy LLC's policies in effect during the term of employment. These benefits may or may not include: Health insurance, reimbursement of expenses, travel, meals, etc.

**11.    Term/Termination**
▓▓▓▓▓▓▓▓ employment under this contract shall be for ▓▓▓ years and the contract will automatically renew at the end of ▓▓▓ years unless 30 days prior written notice is given. This contract may be terminated by Hardball Academy LLC immediately with or without written notice. If ▓▓▓▓▓▓▓▓ is in violation of this contract Hardball Academy may terminate employment without notice and without compensation to ▓▓▓▓▓▓ .

**12.    Termination for Disability**
Hardball Academy LLC shall have the option to terminate this Contract, if ▓▓▓▓▓▓▓ becomes permanently disabled and is no longer able to perform the essential functions of the position with reasonable accommodation. Hardball Academy LLC shall exercise this option by giving a 30 day written notice.

**13.    Compliance with employer's rules**
▓▓▓▓▓▓▓ agrees to comply with all the rules and regulations and any implemented policies of Hardball Academy LLC.

**14.    Return of Property**
Upon termination of this contract, ▓▓▓▓▓▓▓ shall deliver to Hardball Academy LLC all property which is Hardball Academy LLC's property or related to Hardball Academy LLC's business (including keys records, notes, data, memoranda, models, and equipment) that is in ▓▓▓▓▓▓ ▓▓▓▓▓ possession or under ▓▓▓▓▓▓▓ control. Such obligation may be governed by any separate confidentiality or property rights agreement signed by ▓▓▓▓▓▓▓

Directly or indirectly engaging in any competitive business includes, but is not limited to: (i) engaging in a business as an owner, partner, or agent, (ii) becoming an employee of any third party that is engaged in such business, (iii) becoming interested directly or indirectly in any such business, or (iv) soliciting any customer of Hardball Academy LLC for the benefit of a third party that is engaged in such business. ▓▓▓▓▓▓▓▓ agrees hat this non-compete provision will not adversely affect ▓▓▓▓ livelihood.

### 9.    Employee's Inability to Contract for employer.
▓▓▓▓▓▓▓▓▓▓▓▓▓ shall not have the right to make any contracts or commitments for or on behalf of Hardball Academy LLC. without first obtaining the express written consent of Hardball Academy LLC.

### 10.    Benefits
▓▓▓▓▓▓▓▓▓▓▓▓▓ shall be entitled to some employment benefits, as provided by Hardball Academy LLC's policies in effect during the term of employment. These benefits may or may not include: Health insurance, reimbursement of expenses, travel, meals, etc.

### 11.    Term/Termination
▓▓▓▓▓▓▓▓▓▓▓ employment under this contract shall be for ▓▓▓ years and the contract will automatically renew at the end of ▓▓▓ years unless 30 days prior written notice is given. This contract may be terminated by Hardball Academy LLC immediately with or without written notice. If ▓▓▓▓▓▓▓▓▓▓▓ is in violation of this contract Hardball Academy may terminate employment without notice and without compensation to ▓▓▓▓▓▓▓▓ .

### 12.    Termination for Disability
Hardball Academy LLC shall have the option to terminate this Contract, if ▓▓▓▓▓▓▓▓ becomes permanently disabled and is no longer able to perform the essential functions of the position with reasonable accommodation. Hardball Academy LLC shall exercise this option by giving a 30 day written notice.

### 13.    Compliance with employer's rules
▓▓▓▓▓▓▓▓ agrees to comply with all the rules and regulations and any implemented policies of Hardball Academy LLC.

### 14.    Return of Property
Upon termination of this contract, ▓▓▓▓▓▓▓▓ shall deliver to Hardball Academy LLC all property which is Hardball Academy LLC's property or related to Hardball Academy LLC's business (including keys records, notes, data, memoranda, models, and equipment) that is in ▓▓▓▓▓ ▓▓▓▓▓ possession or under ▓▓▓▓▓▓▓▓ control. Such obligation may be governed by any separate confidentiality or property rights agreement signed by ▓▓▓▓▓▓▓▓

Directly or indirectly engaging in any competitive business includes, but is not limited to: (i) engaging in a business as an owner, partner, or agent, (ii) becoming an employee of any third party that is engaged in such business, (iii) becoming interested directly or indirectly in any such business, or (iv) soliciting any customer of Hardball Academy LLC for the benefit of a third party that is engaged in such business. ██████████████ agrees hat this non-compete provision will not adversely affect ████ livelihood.

**9.    Employee's Inability to Contract for employer.**
███████████████████████████████████ shall not have the right to make any contracts or commitments for or on behalf of Hardball Academy LLC. without first obtaining the express written consent of Hardball Academy LLC.

**10.    Benefits**
████████████████████████████████████ shall be entitled to some employment benefits, as provided by Hardball Academy LLC's policies in effect during the term of employment. These benefits may or may not include: Health insurance, reimbursement of expenses, travel, meals, etc.

**11.    Term/Termination**
█████████████████ employment under this contract shall be for ████ years and the contract will automatically renew at the end of ████ years unless 30 days prior written notice is given. This contract may be terminated by Hardball Academy LLC immediately with or without written notice. If ████████████████ is in violation of this contract Hardball Academy may terminate employment without notice and without compensation to ████████████ .

**12.    Termination for Disability**
Hardball Academy LLC shall have the option to terminate this Contract, if ████████████ becomes permanently disabled and is no longer able to perform the essential functions of the position with reasonable accommodation. Hardball Academy LLC shall exercise this option by giving a 30 day written notice.

**13.    Compliance with employer's rules**
█████████████ agrees to comply with all the rules and regulations and any implemented policies of Hardball Academy LLC.

**14.    Return of Property**
Upon termination of this contract, █████████████ shall deliver to Hardball Academy LLC all property which is Hardball Academy LLC's property or related to Hardball Academy LLC's business (including keys records, notes, data, memoranda, models, and equipment) that is in ████████ ████████ possession or under ████████████ control. Such obligation may be governed by any separate confidentiality or property rights agreement signed by ████████████

EXHIBIT 5

**Employment Contract**
**Hardball Academy LLC**

This Employment Contract is made effective as of ▐▐▐01/01/2020▐▐▐, by and between Hardball Academy LLC of 728 Marbrook Saddle Lane, League City, TX 77573 and ▐▐Cameron Johnson▐▐ of ▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐.

A.     Hardball Academy LLC is engaged in the business of Baseball Instruction/Coaching. ▐▐Cameron Johnson▐▐ will primarily perform the job duties at the following locations. 3201 Hamm Road, Pearland, TX 77573. 4807 Hwy 646, Dickinson, Texas 77539.

B.     Hardball Academy LLC, desires to have the services of ▐▐Cameron Johnson▐▐.

### 1.     Employment

Hardball Academy LLC. shall employ ▐▐Cameron Johnson▐▐ as an Instructor/Coach. ▐▐Cameron Johnson▐▐ shall provide to Hardball Academy LLC duties as needed. ▐▐Cameron Johnson▐▐ accepts and agrees to such employment, and agrees to be subject to the general supervision, advice and direction of Hardball Academy LLC. and Hardball Academy LLC's supervisory personnel.

### 2.     Best Efforts of Employee.

▐▐Cameron Johnson▐▐ agrees to perform faithfully, industriously, and to the best of ▐his▐ ability, experience, and talents, all of the duties that may be required by the express and implicit terms of this contract, to the reasonable satisfaction of Hardball Academy LLC. Such duties shall be provided at such places as the needs, business, or opportunities of Hardball Academy LLC may require from time to time.

### 3.     Ownership of Social Media/Social Media Contacts

Any social media contacts, including followers or friends that are acquired through accounts(including but not limited to email addresses, blogs, Twitter, Facebook, YouTube, or other social media networks) used or created on behalf of Hardball Academy LLC are the property of Hardball Academy LLC.

### 4.     Recommendations for improving Operations

▐▐Cameron Johnson▐▐ shall provide Hardball Academy LLC with all information, suggestions, and recommendations regarding Hardball Academy LLC's business, of which ▐▐Cameron Johnson▐▐ has knowledge, that will be of benefit to Hardball Academy LLC.

### 5.     Confidentiality

▐▐Cameron Johnson▐▐ recognizes that Hardball Academy LLC has and will have information regarding the following:

-processes
-trade secrets
-customer lists

EXHIBIT 5

-prices
-cost
-discounts
-business affairs
-future plans

And other vital information items (collectively, "information") which are valuable, special and unique assets of Hardball Academy LLC.
█████████████ agrees that ███ will not at any time or in any manner, either directly or indirectly, divulge, disclose, or communicate any information to any third party without the prior written consent of Hardball Academy LLC. ████████████ is expected to protect the information and treat it as strictly confidential. A violation by ████████████████ of this paragraph shall be a material violation of this contract and will justify legal and/or equitable relief.
This agreement is in compliance with the Defend Trade Secrets Act and provides civil or criminal immunity to any individual for the disclosure of trade secrets: (i) made in confidence to a federal, state, or local government official, or to an attorney when the disclosure is to report suspected violations of the law: or (ii) in a complaint or other document filed in a lawsuit if made under seal.

6.   **Unauthorized disclosure of information**
If it appears that █████████████████████████ has disclosed (or has threatened to disclose) information in violation of this contract, Hardball Academy LLC shall be entitled to an injunction to restrain ████████████████████████████ from disclosing, in whole or in part, such information, or from providing any services to any party to whom such information has been disclosed or may be disclosed. Hardball Academy LLC shall not be prohibited by this provision from pursuing other remedies, including a claim for losses and damages.

7.   **Confidentiality after termination of employment.**
The confidentiality provisions of this Contract shall remain in full force and effect for a period of 3 years after the voluntary or involuntary termination of █████████████████████ employment. During such periods, neither party shall make or permit the making of any public announcement or statement of any kind that ███████████████████ was formerly employed by or connected with Hardball Academy LLC.

8.   **Non-Compete Agreement**
█████████████ recognizes that the various items of information are special and unique assets of the company and need to be protected from improper disclosure. In consideration of the disclosure of inforamtion ████████████████ agrees and covenants that during his or her employment by Hardball Academy LLC and for a period of 3 years following the termination of ████████████████; employment, whether such termination is voluntary or involuntary ████████████████ will not directly or indirectly engage in any business competitive with Hardball Academy LLC.

This covenant shall apply to the geographical area that includes the area within a 30 mile radius of current facilities or future facilities acquired while employed.

EXHIBIT 5

Richie Beard, President
Hardball Academy LLC

Date:_____02/20/20_____

Employee Name (Print): Cameron Johnson

Employee Name (Signature):

Date:_____